(Official Form 1) (12/02) West Group, Rochester, NY

| FORM B1 | United States Bankruptcy Court<br>WESTERN District of TEXAS | Voluntary Petition |
|---|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Condit, John Taylor** | Name of Joint Debtor (Spouse)(Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names):<br>**aka John T. Condit** | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No.<br>(if more than one, state all) **6325** | Last four digits of Soc. Sec. No./Compete EIN or other Tax I.D. No.<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**32121 Burnt Cedar W.**<br>**Fair Oaks Ranch Texas 78015** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business: **Kendall/Bexar** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**SAME** | Mailing Address of Joint Debtor (if different from street address): |

| Location of Principal Assets of Business Debtor<br>(if different from street address above):<br>(through) 8/11/03)<br>601 Howard St., San Antonio, TX 78212 | 03 57256 C |
|---|---|

## Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)
- ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

| **Type of Debtor** (Check all boxes that apply) | **Chapter or Section of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box) |
|---|---|
| ☒ Individual(s) ☐ Railroad<br>☐ Corporation ☐ Stockbroker<br>☐ Partnership ☐ Commodity Broker<br>☐ Other_____ ☐ Clearing Bank | ☒ Chapter 7 ☐ Chapter 11 ☐ Chapter 13<br>☐ Chapter 9 ☐ Chapter 12<br>☐ Sec. 304 - Case ancillary to foreign proceeding |

| **Nature of Debts** (Check one box)<br>☐ Consumer/Non-Business ☒ Business | **Filing Fee** (Check one box)<br>☒ Full Filing Fee attached |
|---|---|
| **Chapter 11 Small Business** (Check all boxes that apply)<br>☐ Debtor is a small business as defined in 11 U.S.C. § 101<br>☐ Debtor is and elects to be considered a small business under<br>11 U.S.C. § 1121(e) (Optional) | ☐ Filing Fee to be paid in installments (Applicable to individuals only)<br>Must attach signed application for the court's consideration<br>certifying that the debtor is unable to pay fee except in installments.<br>Rule 1006(b). See Official Form No. 3. |

| **Statistical/Administrative Information** (Estimates only) | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br><br>☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | 2003 DEC 24 A II: 07 |

Estimated Number of Creditors

| 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-over |
|---|---|---|---|---|---|
| ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

(Official Form 1) (12/02) West Group, Rochester, NY

| **Voluntary Petition** | Name of Debtor(s): | FORM B1, Page 2 |
|---|---|---|
| *(This page must be completed and filed in every case)* | *John Taylor Condit* | |

### Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheet)

| Location Where Filed: | Case Number: | Date Filed: |
|---|---|---|
| *NONE* | | |

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| *Texas Equipment Corporation* | *01-50829 RLJ* | *07/05/01* |
| District: | Relationship: | Judge: |
| *Northern District of Texas* | *shareholder* | *Robert L. Jones* |

### Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

*12/23/03*
Date

**Signature of Attorney**

X _____
Signature of Attorney for Debtor(s)

*Ronald J. Johnson 10787500*
Printed Name of Attorney for Debtor(s)

*Law Offices of Ronald J. Johnsaon*
Firm Name

*Alamo National Bldg., Ste 850*
Address

*105 South St. Mary's St.*

*San Antonio TX 78205*

*210-472-0500*          *12/23/2003*
Telephone Number        Date

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11)

☐ Exhibit A is attached and made a part of this petition

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____
Signature of Attorney for Debtor(s)      Date

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health and safety?

☐ Yes, and exhibit C is attached and made a part of this petition.
☒ No

**Signature of Non-Attorney Petition Preparer**

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number

_____
Address

_____

_____

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.

FORM B6 (6/90) West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

In re *John Taylor Condit*

Case No.
Chapter    7

_____ / Debtor

# SUMMARY OF SCHEDULES
## ~~Amended~~

Indicate as to each schedule whether that schedule is attached and state the number of pages on each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E and F to determine the total amount of the debtor's  liabilities.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A-Real Property | Yes | 2 | $    563,145.88 | | |
| B-Personal Property | Yes | 5 | $    308,756.82 | | |
| C-Property Claimed as Exempt | Yes | 2 | | | |
| D-Creditors Holding Secured Claims | Yes | 2 | | $   41,938,121.29 | |
| E-Creditors Holding Unsecured Priority Claims | Yes | 3 | | $          1.00 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | $     484,090.45 | |
| G-Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H-Codebtors | Yes | 3 | | | |
| I-Current Income of Individual Debtor(s) | Yes | 1 | | | $      2,163.50 |
| J-Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $      4,384.80 |
| Total Number of Sheets in All Schedules ► | | 25 | | | |
| Total Assets ► | | | $    871,902.70 | | |
| Total Liabilities ► | | | | $   42,422,212.74 | |

FORM B6A (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No._____

(if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, or both own the property by placing an "H," "W," "J." or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C-Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 32121 Burnt Cedar W., Fair Oaks Ranch, TX 78015 2-Acres, Unit K6, Lot PT 306R, Kendall County, TX (This is a two acre tract of residential property, with a residence and garage | Fee Simple | C | $ 540,000.00 | $ 55,796.20 |
| 1/3 undivided interest in office building located at 102 S. Main Street, Seminole, TX 79360, in Gaines County, TX  Value of undivided property is carried on tax rolls @ $26,000.00 (1/3 share = $8,666.33) | Undivided 1/3- Fee Simple | H | $ 8,666.33 | Unknown |
| Undivided 1/3 interest in Blk 69, Lots 3 & 4, Rusell Edition, City of Seminole, 309 NW 11th Street, Seminole, TX (Undivided 1/3 interest in a lot with a fence and a garage carried on tax rolls @ 11,670 Sq. Ft.) Value is based on Appraisal District. | Undivided 1/3- Fee Simple | H | $ 10,000.00 | Unknown |
| Undivided 1/3 Interest, Blk. A23, Sec. 17. consisting of 88-acres, Andrews County, TX, subject to a lease and purchase option, for 4-years, commencing 1/1/02 with an option to purchase the property sold to Henry S. Marten, in a | Undivided 1/3- Fee Simple | H | $ 4,479.55 | $ 115,785.00 |

  1   continuation sheets attached

FORM B6A (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No._____

(if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband—H Wife—W Joint—J Community—C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _document dated April 22, 2002. Property carried on tax rolls @ $13,440.00 in Andrews County, TX_ | | | | |
| _Leasehold interest in a Storage Facility, consisting of an airplane hangar in Seminole, TX, of 3,600 sq. ft. (Leasehold interest in IMPROVEMENTS ONLY in an airplane hangar)._ | _Leasehold Interest only_ | H | _Unknown_ | $ 0.00 |

Sheet No. _1_ of _1_ continuation sheets attached to Schedule of Real Property

**TOTAL $**    _563,145.88_

**(Report also on Summary of Schedules.)**

FORM B6B (10/89) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor     Case No. _____

(if known)

## SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | None | Description and Location of Property | Husband—H Wife—W Joint—J Community—C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | _Cash_<br>_Location: In  possession of Tina L. Condit_ | W | $ 10,800.23 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | _Checking Account No.  001861356054_<br>_Location: Bank of America_<br>_P.O. Box 2158_<br>_Houston, TX 77252_ | C | $ 19.08 |
| | | _Checking Acct. - Bank of America - Account No._<br>_0018 6095 0766_<br>_Location: Bank of America_<br>_P.O. Box 2158_<br>_Houston, TX 77252_ | H | $ 4.00 |
| | | _Savings Account No.  001861356047_<br>_Location: Bank of America_<br>_P.O. Box 2158_<br>_Houston, TX 77252_ | C | $ 50.11 |
| | | _Savings Account No.  43658111_<br>_Location: San Antonio Federal Credit Union_<br>_P.O. Box 1356_<br>_San Antonio, TX 78295_ | C | $ 69.43 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | _Household furnishings - See Attachment_<br>_Location: In debtor's possession at 32121 Burnt_<br>_Cedar W., Fair Oaks Ranch, Texas 78015_ | C | $ 19,650.00 |

Page __1__ of __5__

FORM B6B (10/89) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor     Case No. _____

(if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband–H Wife–W Joint–J Community–C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | Clothing<br>Location: In debtor's possession at 32131 Burnt Cedar W, Fair Oaks Ranch, TX 78015 | H | $ 1,000.00 |
| 7. Furs and jewelry. | | Bracelet<br>Location: In debtor's possession | H | $ 50.00 |
| | | Rolex Watch<br>Location: In debtor's possession<br>13121 Burnt Cedar W., Fair Oaks Ranch, TX 78105 | H | $ 5,000.00 |
| | | Wedding Ring<br>Location: In debtor's possession<br>13121 Burnt Cedar W., Fair Oaks Ranch, TX 78015 | H | $ 250.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | 2-Lawnmowers John Deere<br>Location: In debtor's possession | C | $ 650.00 |
| | | Crossbow<br>Location: In debtor's possession<br>13121 Burnt Cedar W., Fair Oaks Ranch, TX 78015 | H | $ 200.00 |
| | | Drum Kit<br>Location: In debtor's possession<br>13121 Brunt Cedar W., Fair Oaks Ranch, TX 78015 | H | $ 2,500.00 |
| | | Fishing equipment<br>Location: In debtor's possession | H | $ 350.00 |
| | | Remington 1100 Shotgun<br>Location: In debtor's possession<br>13121 Burnt Cedar W., Fair Oaks Ranch, TX 78015 | H | $ 300.00 |

Page __2__ of __5__

FORM B6B (10/89) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No. _____
                                                                              (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband—H Wife—W Joint—J Community—C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Automobile Insurance Farmer's Ins. - 6-month policies Location: In debtor's possession 13121 Burnt Cedar W., Fair Oaks Ranch, TX 78015 | C | $ 0.00 |
| | | Health Insurance Blue Cross Location: In debtor's possession | C | $ 0.00 |
| | | Homeowner's Insurance Location: In debtor's possession 13121 Burnt Cedar W., Fair Oaks Ranch, TX 78015 | C | $ 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | | Domicile Property Management, Inc. ESOT Retirement Plan Location: Receiver, Fernando M. Bustos McCleskey, Harringer, et al. P.O. Box 6170 Lubbock, TX 79493 | C | $ 218,710.79 |
| | | IRA Oppenheimer Funds 2333 50th Street Lubbock, TX 79412-2501 Location: in Debtor's possession 13121 Burnt Cedar W Fair Oaks Ranch, Texas 78019 | C | $ 11,093.18 |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Stock and interest in businesses See Attachment, Question 18 of Statement of Financial Affairs Location: In debtor's possession | | Unknown |
| 13. Interests in partnerships or joint ventures. Itemize. | | Interests in Partnerships and Joint Ventures See Attachment to Statement of Financial Affairs, Question 18 | | $ 0.00 |

FORM B6B (10/89) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No. _____
                                                                              (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband–H Wife–W Joint–J Community–C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | _Location: Receiver, Fernando M. Bustos_ _McCleskey, Harringer, et al._ _P.O. Box 6170_ _Lubbock, TX 79493_ | | |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15. Accounts Receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | | _There may be a tax liability or tax refund,_ _subject to offsets._ _Location: In debtor's possession_ | C | $ 0.00 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | _J.M. Teague Grandchildren Trust - Spend Thrift_ _Trust_ _Location: In Trustee's possession_ | H | $ 10,000.00 |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | | _Non-Assignable Texas Real Estate Salesman_ _License_ _Location: In debtor's possession_ | H | $ 0.00 |
| 23. Automobiles, trucks, trailers and other vehicles. | | _1996 BMW 328 IC (Wife's property)_ _Location: In debtor's possession_ _13121 Burnt Cedar W, Fair Oaks Ranch, TX 78015_ | W | $ 11,000.00 |
| | | _2000 Chevrolet Surburban_ _Location: In debtor's possession_ _13121 Burnt Cedar W., Fair Oaks Ranch, TX 78015_ | C | $ 14,000.00 |

Page __4__ of __5__

FORM B6B (10/89) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor     Case No. _____
(if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband–H Wife–W Joint–J Community–C | Current Market Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | Office furnishings (desk, crendaza, conference table, filing cabinet, etc.) Location: 601 Howard Street San Antonio, TX 78212 | H | $ 3,000.00 |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | | 1-Dog & 2-Cats - Pets Location: In debtor's possession | C | $ 10.00 |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | | Liability on, but no ownership interest in a John Deere Tractor Location: In Leland Shooks's possession (Gaines County) | H | $ 0.00 |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | | Potential right to receive one fourth of future sales proceeds from Compact Disc from Christian Rock Bank, Notorious Sinners | C | $ 50.00 |
| | | | Total ➔ | $ 308,756.82 |

Page __5__ of __5__

(Report total also on Summary of Schedules.)<br>Include amounts from any continuation sheets attached.

Exhibit A to Schedule B-4

Living room, dining room and family room:

    sofa (2)         . . . . . . . . . . . . . . . .   $ 700.00
    chairs (3)       . . . . . . . . . . . . . . . .     600.00
    table (1)        . . . . . . . . . . . . . . . .     250.00
    TV (1)  . . . . . . . . . . . . . . . . . . . .      300.00
    VCR (1)  . . . . . . . . . . . . . . . . . . .        50.00
    Satellite receiver  . . . . . . . . . . . . . .       70.00
    Stereo (1)       . . . . . . . . . . . . . . .        50.00
    Lamps (4)        . . . . . . . . . . . . . . . .     300.00
    carpets (1)      . . . . . . . . . . . . . . . .     300.00
    bookcases (built-in)  . . . . . . . . . . . . . . . . .
    **piano (property of wife)**  . . . . . . . . . .  **7,500.00**
    buffet  . . . . . . . . . . . . . . . . . . . .    1,400.00
    china closet     . . . . . . . . . . . . . . . . . . .
    china (6-8 place setting)  . . . . . . . . . .    1,100.00
    silverware       . . . . . . . . . . . . . . . .     800.00

Study
    sofa     . . . . . . . . . . . . . . . . . . .       150.00
    desk     . . . . . . . . . . . . . . . . . . . .      50.00
    TV   . . . . . . . . . . . . . . . . . . . . . .     230.00
    VCR  . . . . . . . . . . . . . . . . . . . . . .      25.00
    lamp     . . . . . . . . . . . . . . . . . . . .      25.00
    satellite receiver  . . . . . . . . . . . . . .       70.00
    computer  . . . . . . . . . . . . . . . . . . .      225.00
    printer/fax  . . . . . . . . . . . . . . . . . .      50.00
    rug  . . . . . . . . . . . . . . . . . . . . . .     100.00

Kitchen

    table w/ chairs  . . . . . . . . . . . . . . .   $ 500.00
    stove top (built-in) . . . . . . . . . . . . . . . . .
    microwave (built -in)  . . . . . . . . . . . . . . . .
    dishwasher (built -in)  . . . . . . . . . . . . . . . .
    refrigerator . . . . . . . . . . . . . . . . . .     150.00
    freezer  . . . . . . . . . . . . . . . . . . . .     150.00
    washer   . . . . . . . . . . . . . . . . . . . .     100.00
    dryer    . . . . . . . . . . . . . . . . . . . .     100.00
    Dishes, cooking utensils . . . . . . . . . . . . . . . .
    telephone (3) $10.00 each  . . . . . . . . . . . .    30.00
    **TV (property of wife)**  . . . . . . . . . . . .  **200.00**

Bedrooms and study
    Master
    bedroom suite  . . . . . . . . . . . . . . . .   $2,250.00
    bureaus  . . . . . . . . . . . . . . . . . . .    1,400.00
    TV/VCR Combo . . . . . . . . . . . . . . . . . .     150.00
    **radio (property of wife)** . . . . . . . . . . . .  **25.00**
    lamps (3)        . . . . . . . . . . . . . . . .     225.00

**rug (property of wife)** . . . . . . . . . . . . . . **150.00**

<u>Son</u>
Bedroom suite  . . . . . . . . . . . . . . . . . . 1,075.00
desk  . . . . . . . . . . . . . . . . . . . . . . . 50.00
computer equipment (broken)  . . . . . . . . . . . . . .
TV/VCR Combo  . . . . . . . . . . . . . . . . . . . 75.00
stereos  . . . . . . . . . . . . . . . . . . . . . . 50.00
lamps  . . . . . . . . . . . . . . . . . . . . . . . 75.00
telephone  . . . . . . . . . . . . . . . . . . . . . 25.00

<u>Daughter</u>
bedroom suite  . . . . . . . . . . . . . . . . . . 1,250.00
bureaus  . . . . . . . . . . . . . . . . . . . . . 150.00
computer equipment  . . . . . . . . . . . . . . . . 200.00
TV  . . . . . . . . . . . . . . . . . . . . . . . . 100.00
VCR  . . . . . . . . . . . . . . . . . . . . . . . . 75.00
lamps  . . . . . . . . . . . . . . . . . . . . . . . 75.00
telephones  . . . . . . . . . . . . . . . . . . . . 25.00

<u>Guest</u>
**bedroom suite (property of wife)**  . . . . . . . . **1,500.00**
bureaus  . . . . . . . . . . . . . . . . . . . . . 250.00
TVs  . . . . . . . . . . . . . . . . . . . . . . . . 100.00
lamps (2)  . . . . . . . . . . . . . . . . . . . . 150.00
telephone  . . . . . . . . . . . . . . . . . . . . . 25.00

<u>Guest Quarters</u>
sofa (1)  . . . . . . . . . . . . . . . . . . . . . 350.00
table (1)  . . . . . . . . . . . . . . . . . . . . 250.00
TV (1)  . . . . . . . . . . . . . . . . . . . . . . 100.00
VCR (1)  . . . . . . . . . . . . . . . . . . . . . . 100.00
**Desk (property of wife)**  . . . . . . . . . . . . **100.00**
refrigerator  . . . . . . . . . . . . . . . . . . . 150.00
stove  . . . . . . . . . . . . . . . . . . . . . . 125.00
microwave  . . . . . . . . . . . . . . . . . . . . . 50.00
lamp (1)  . . . . . . . . . . . . . . . . . . . . . 75.00
TV cabinet  . . . . . . . . . . . . . . . . . . . . 100.00

Garage
Miscellaneous hand tools  . . . . . . . . . . . . . 50.00
bicycles(5) 1-husband (4-family members)  . . . . . 275.00
**2-Four Wheelers (property of children)** . . . . . . **1,500.00**

Green House
Misc. garden tools  . . . . . . . . . . . . . . . . 100.00
Blower  . . . . . . . . . . . . . . . . . . . . . . 25.00
Weedeater  . . . . . . . . . . . . . . . . . . . . . 25.00
Plants  . . . . . . . . . . . . . . . . . . . . . . 25.00

Books, pictures and other art objects
books (200 misc. books)  . . . . . . . . . . . . . 350.00
pictures (15-20 framed prints, pictures)  . . . . 1,250.00

```
Collections
     antiques (wife's property)   . . . . . . . . . .   1,000.00
     VCR movies (various) (50)  . . . . . . . . . . .     150.00
     compact discs (music) (150)  . . . . . . . . . .     150.00
     DVD movies (20)  . . . . . . . . . . . . . . . .     100.00

Photographic equipment
     Canon Elura 2MC Video  . . . . . . . . . . . . .     200.00
     Minolta Maxxium (wife's property)  . . . . . . .     200.00

                    Total   . . . . . . . $ 31,825.00

          LESS: Property of Wife & Children  _    12,175

          TOTAL   . . . . . . . . . . . . $ 19,650.00
```

FORM B6C (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No. _____

(if known)

## SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b) (1):  Exemptions provided in 11 U.S.C. § 522(d). Note: These exemptions are available only in certain states.

☒ 11 U.S.C. § 522(b) (2):  Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| Description of Property | Specify Law Providing each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemptions |
|---|---|---|---|
| 32121 Burnt Cedar W., Fair Oaks Ranch, TX 78015 | T.P.C.A. §41.001(c) | $ 540,000.00 | $ 540,000.00 |
| Household furnishings | T.P.C.A. §42.001(a), 42.002(a)(2) | $ 19,650.00 | $ 19,650.00 |
| Bracelet | T.P.C.A. §42.001(a), 42.002(a)(6) | $ 50.00 | $ 50.00 |
| Rolex Watch | T.P.C.A. §42.001(a), 42.002(a)(6) | $ 5,000.00 | $ 5,000.00 |
| Wedding Ring | T.P.C.A. §42.001(a), 42.002(a)(6) | $ 250.00 | $ 250.00 |
| 2-Lawnmowers John Deere | T.P.C.A. §§42.001(a), 42.002(a)(4) | $ 650.00 | $ 650.00 |
| Crossbow | T.P.C.A. §42.001(a), 42.002(a)(7) | $ 200.00 | $ 200.00 |
| Drum Kit | T.P.C.A. §42.001(a), 42.002(a)(8) | $ 2,500.00 | $ 2,500.00 |
| Fishing equipment | T.P.C.A. §42.001(a), 42.002(a)(8) | $ 350.00 | $ 350.00 |
| Remington 1100 Shotgun | T.P.C.A. §42.001(a), 42.002(a)(7) | $ 300.00 | $ 300.00 |
| Domicile Property Management, Inc. | T.P.C.A. §42.0021 | $ 218,710.79 | $ 218,710.79 |
| IRA | T.P.C.A. §42.0021(b), (c) | $ 11,093.18 | $ 11,093.18 |
| 1996 BMW 328 IC (Wife's property) | T.P.C.A. §§42.001(a), 42.002(a)(9) | $ 11,000.00 | $ 11,000.00 |
| 2000 Chevrolet Surburban | T.P.C.A. §§42.001(a), 42.002(a)(9) | $ 14,000.00 | $ 14,000.00 |
| Office furnishings | T.P.C.A. §§42.001(a), 42.002(a)(4) | $ 3,000.00 | $ 3,000.00 |
| 1-Dog & 2-Cats | T.P.C.A. §§42.001(a), 42.002(a)(11) | $ 10.00 | $ 10.00 |

FORM B6C (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor  Case No. _____
(if known)

## SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property | Specify Law Providing each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemptions |
|---|---|---|---|
| _Potential right-future sales compact dic - Notorious Sinners_ | T.P.C.A. §42.001(d) | $ 50.00 | $ 50.00 |

FORM B6D (12/03) West Group, Rochester, NY

In re <u>John Taylor Condit</u> / Debtor     Case No. _____

(if known)

# SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column marked "Codebtor," include the entity on the appropriate schedule of creditors and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H–Husband<br>W–Wife<br>J–Joint<br>C–Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 1*<br>*Bank of America*<br>*Attn:  Russell Bentley*<br>*601 NW Loop 410*<br>*San Antonio Texas 78216* | X | C *May 2000*<br>*Consensual lien, residence*<br><br>Value: *$ 540,000.00* | | X | | $ 55,796.20 | $ 0.00 |
| Account No: *5902*<br>*Creditor # : 2*<br>*Chase Manhattan Bank*<br>*950 Cordindale*<br>*Houston TX 77024* | | H *June 2003*<br>*Guaranty-2003 Avalanche*<br><br>Value: $ *27,000.00* | X | | | $ 16,650.00 | $ 0.00 |
| Account No: *2644*<br>*Creditor # : 3*<br>*First United Bank/Seagraves*<br>*P.O. Box 277*<br>*Seagraves Texas 79359* | X | H *5/14/2002*<br>*Gaines/Andrews Cty real prop.*<br><br>Value: $ *200,000.00* | | X | | $ 115,785.06 | $ 115,785.06 |
| Account No: *3932*<br>*Creditor # : 4*<br>*GMAC*<br>*P.O. Box 630071*<br>*Dallas TX 75263-0071* | X | H *04/2001*<br>*Secured by lien-2001 Tahoe*<br><br>Valu *20,000.00* | | | | $ 19,418.00 | $ 19,418.00 |

1    continuation sheets attached

Subtotal $    207,649.26
(Total of this page)
Total $
(Use only on last page. Report total also on Summary of Schedules)

FORM B6D (12/03) West Group, Rochester, NY

In re _John Taylor Condit_ _____/ Debtor     Case No._____

                                                                                              (if known)

## SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>_Creditor # : 5_<br>_Guilford Capital Corp._<br>_2600 E. South Blvd._<br>_Ste 230_<br>_Montgomery AL 36116_ | X | H | _Exposure of $20,000,000.00_<br><br>Value: _$ 0.00_ | | | X | $ 26,000,000.00 | $ 26,000,000.00 |
| Account No:<br>_Creditor # : 6_<br>_Wachovia Securities_<br>_c/o Johnathan Lahn_<br>_301 S. College St. NC 0173_<br>_Charlotte NC 28288_ | X | H | _Guaranty loans - real property_<br><br>Value: _$ 0.00_ | | | X | $ 9,000,000.00 | $ 9,000,000.00 |
| Account No:<br>_Creditor # : 7_<br>_Washington Mutual Bank_<br>_c/o David Langston_<br>_P.O. Box 6170_<br>_Lubbock TX 79408-2585_ | X | | _March 2002_<br>_Judgment Lien, Vol. 8, Pg 338_<br><br>Value: _$ 0.00_ | | | X | $ 6,730,472.03 | $ 6,730,472.03 |
| Account No:<br><br>Value: | | | | | | | | |
| Account No:<br><br>Value: | | | | | | | | |
| Account No:<br><br>Value: | | | | | | | | |

Sheet No. 1  of  1  continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $    41,730,472.03
(Total of this page)

Total $    41,938,121.29
(Use only on last page. Report total also on Summary of Schedules)

FORM B6E (12/03) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor     Case No._____

(if known)

# SCHEDULE E-CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☒ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☒ **Deposits by individuals**
Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance or Support**
Claims of a spouse, former spouse, or child of the debtor, for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, custom duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__2__ continuation sheets attached

FORM B6E (10/89) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor      Case No._____

(if known)

# SCHEDULE E-CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

TYPE OF PRIORITY   _Contributions to employee benefit plans_

| Creditor's Name and Mailing Address including Zip Code | Codebtor | Date Claim was Incurred, and consideration for Claim  H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Account No:  *Creditor # : 1*  *Domicile Property Management*  *6800 Park Ten West*  *San Antonio Texas 78213-4208* | | *Employee Stock Ownership Trust* | X | X | X | *Unknown* | *Unknown* |
| Account No:  *Creditor # : 2*  *Employees of Domicile Property Management*  *6800 Park Ten West*  *San Antonio Texas 78213-4208* | | *Future Stock Claims* | X | X | X | *Unknown* | *Unknown* |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. _1_ of _2_  continuation sheets attached to
Schedule of Creditors

Subtotal $
(Total of this page)
Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

FORM B6E (10/89) West Group, Rochester, NY

In re _John Taylor Condit_____ / Debtor     Case No._____
                                                                                (if known)

## SCHEDULE E-CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

TYPE OF PRIORITY   _Deposits by individuals_

| Creditor's Name and Mailing Address including Zip Code | Codebtor | Date Claim was Incurred, and consideration for Claim | Contingent | Unliquidated | Disputed | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Account No. _Creditor # : 3_ _Internal Revenue Service_ _Special Procedures Branch_ _300 E. 8th St., STOP 5022 AUS_ _Austin TX 78801_ | | _2003_ _Taxes for calendar year 2003_ _(Estimated)_ | | | | $ 1.00 | $ 1.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet No. __2__ of __2__ continuation sheets attached to
Schedule of Creditors

Subtotal $ | 1.00
(Total of this page)
Total $ | 1.00
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

FORM B6F (12/03) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No._____

(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H—Husband W—Wife J—Joint C—Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: -000<br>Creditor # : 1<br>Agricredit Acceptance LLC<br>4412-114th Street<br>P.O. Box 7902<br>Urbandale IA 50322 | X | H | Tye Drill S/N K6135910200<br>Guaranty | | | X | $ 3,396.97 |
| Account No: 8874<br>Creditor # : 2<br>AT&T Wireless<br>P.O. Box 8220<br>Aurora IL 60572-8220 | X | H | July 2003<br>Guaranty - Domicile Trade Acct.<br>Telephone service | | | X | $ 1,068.41 |
| Account No:<br>Creditor # : 3<br>Bustos, Fernando M.<br>McCleskey, Hariger, et al.<br>P.O. Box 6170<br>Lubbock TX 79493 | | H | 10-03-2003 | | | X | $ 9,225.00 |
| Account No:<br>Creditor # : 4<br>Houston H.A., Carla Catropia<br>3950 Chase Tower<br>600 Travis St.<br>Houston Texas 77002 | | | Notice purposes only | | | | $ 0.00 |

___ 4 continuation sheets attached

Subtotal $ | 13,690.38
(Total of this page)
Total $ |
(Report total also on Summary of Schedules)

FORM B6F (12/03) West Group, Rochester, NY

In re _John Taylor Condit_____ / Debtor      Case No._____

                                                                      (if known)

## SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code | Codebtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 5 <br> Clements, Bob L. <br> P.O. Box 1850 <br> McKinney TX 75070 | H | 10-21-03 <br> Loan for Atty fees for Bankruptcy | | X | | $ 25,000.00 |
| Account No: <br> Creditor # : 6 <br> Condit, Patsy <br> P.O. Box 189 <br> Seminole TX 79360 | H | August 2003 <br> Personal Loan | | X | | $ 7,500.00 |
| Account No:   369 <br> Creditor # : 7 <br> Davis, Ray & Co. <br> Certified Public Accountants <br> P.O. Box 309 <br> Seminole Texas 79360 | | 10-2003 | | | | $ 90.00 |
| Account No: <br> Creditor # : 8 <br> Domicile Property Management <br> 6800 Park Ten Blvd. <br> Suite 200N <br> San Antonio TX 78213-4208 | H | 2002-2003 <br> Advances rec'd during 2002-2003 | | X | | $ 146,583.82 |
| Account No: <br> Creditor # : 9 <br> F.P.C. Financial <br> c/o Thurman & Phillips <br> 8000 IH-10 West, Ste 1000 <br> San Antonio TX 78230 | H | deficiency debt <br> Texas Equipment Co. | | | X | $ 113,839.25 |
| Account No:   8986 <br> Creditor # : 10 <br> GMAC <br> P.O. Box 2887 <br> Houston Texas 77252 | H | 9/1997 | | | X | $ 17,224.00 |

Sheet No.   1  of   4  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $
(Total of this page)

Total $
(Report total also on Summary of Schedules)

310,237.07

FORM B6F (12/03) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor     Case No. _____

(if known)

## SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code | Codebtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 2078<br>Creditor # : 11<br>GMAC<br>P.O. Box 660208<br>Dallas TX 75266 | X | H | June 1997 | | | X | $ 13,356.00 |
| Account No: 2199<br>Creditor # : 12<br>GMAC<br>P.O. Box 2887<br>Houston Texas 77252 | | H | 6/1997 | | | X | $ 16,509.00 |
| Account No: 2201<br>Creditor # : 13<br>GMAC<br>P.O. Box 2887<br>Houston Texas 77252 | | H | 6/1997 | | | X | $ 12,491.00 |
| Account No: 3737<br>Creditor # : 14<br>GMAC<br>P.O. Box 2887<br>Houston Texas 77252 | | H | 6/1997 | | | X | $ 15,056.00 |
| Account No:<br>Creditor # : 15<br>Gross, Mark<br>9018 Tesoro, Suite 102<br>San Antonio Texas 78217 | | H | Oct-Nov. 2003<br>Personal Loan to make GMAC pmts | X | | | $ 2,100.00 |
| Account No:<br>Creditor # : 16<br>Houston Housing Authority<br>City of Houston<br>2640 Fountainviel, #400<br>Houston Texas 77057 | X | H | Guaranty of Settlement debt | X | | | $ 50,000.00 |

Sheet No. 2 of 4 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     109,512.00
(Total of this page)

Total $
(Report total also on Summary of Schedules)

FORM B6F (12/03) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No._____

(if known)

## SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code | Codebtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 17<br>John Deere<br>4040 McEwen, Suite 200<br>Dallas Texas 75244-5032 | | Notice Purposes Only | | | X | $ 0.00 |
| Account No:<br>Creditor # : 18<br>John Deere Credit Company<br>P.O. Box 6600<br>Johnson IA 50131-6600 | | Notice Purposes | | | X | $ 0.00 |
| Account No:<br>Creditor # : 19<br>Law Offices Michael H. Carper<br>1102 Main Street<br>Lubbock TX 79401 | H | 2002-2203<br>legal services rendered | | X | | $ 45,366.57 |
| Account No:  5327<br>Creditor # : 20<br>Lend Lease Asset Management<br>Attn:  Thomas Wainscot<br>700 N. Pearl, #2400<br>Dallas Texas 75201 | X | deficiency after foreclosure on Palestine Apartments | | X | | Unknown |
| Account No:<br>Creditor # : 21<br>Perspective Real Estate LLC<br>c/o Ken Brucks<br>827 Oakwood Blvd.<br>New Braunfels TX 78130 | H | 8-2003<br>Loan from Friend | | X | | $ 4,798.43 |
| Account No:  0366<br>Creditor # : 22<br>Plaza Club<br>Frost Bank Tower<br>21st Floor<br>San Antonio TX 78205 | H | 2003<br>Unpaid club dues<br>Debt of Domincile Property Management, Inc. | | X | | $ 486.00 |

Sheet No.  3  of  4  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ (Total of this page)                50,651.00

Total $ (Report total also on Summary of Schedules)

FORM B6F (12/03) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor          Case No._____

(if known)

## SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code | C o d e b t o r | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | | c o n t i n g e n t | u n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | H—Husband W—Wife J—Joint C—Community | | | | | |
| **Account No:** Creditor # : 23 Washington Mutual Bank 1500 Broadway, #700 Lubbock Texas 79401 | | 4/2002 Undersecured claim | | | | | _Unknown_ |
| **Account No:** | | | | | | | |
| **Account No:** | | | | | | | |
| **Account No:** | | | | | | | |
| **Account No:** | | | | | | | |
| **Account No:** | | | | | | | |

Sheet No. _4_ of _4_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | | _0.00_ |
| Total $ (Report total also on Summary of Schedules) | | _484,090.45_ |

FORM B6G (10/89) West Group, Rochester, NY

In re *John Taylor Condit* _____ / Debtor    Case No. _____

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of
creditors.

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *John Martens*<br>*dba J & M Farms*<br>*P.O. Box 1153*<br>*Seminole Texas   79360* | Contract Type:<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: *Lease and purchase option, which may involve a circle pivot irrigation system, United States Department of Agriculture Crop Rotation Payments on real property located in Gaines and Andrews County, Texas.*<br><br>Buyout Option: |

FORM B6H (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor     Case No. _____

(if known)

## SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| A.J. Gonzales<br>301 Encino Ave.<br>San Antonio Texas  78209 | Guilford Capital Corp.<br>2600 E. South Blvd.<br>Ste 230<br>Montgomery AL  36116 |
| Agape Community Housing<br>210 W. Laurel Street<br>San Antonio Texas  78212 | Houston Housing Authority<br>City of Houston<br>2640 Fountainviel, #400<br>Houston Texas  77057 |
| American Agape Foundation Inc.<br>210 W. Laurel Street<br>San Antonio Texas  78212 | Houston Housing Authority<br>City of Houston<br>2640 Fountainviel, #400<br>Houston Texas  77057 |
| Blake-Lee Aurther Dev. LLC<br>c/o F. Bustos, Receiver<br>P.O. Box 6170<br>Lubbock Texas  79493 | Guilford Capital Corp.<br>2600 E. South Blvd.<br>Ste 230<br>Montgomery AL  36116 |
|  | Wachovia Securities<br>c/o Johnathan Lahn<br>301 S. College St. NC 0173<br>Charlotte NC  28288 |
| Tina L. Condit<br>32121 Burnt Cedar W<br>Fair Oaks Ranch TX  78015 | Bank of America<br>Attn:  Russell Bentley<br>601 NW Loop 410<br>San Antonio Texas  78216 |
| Domicile Property Management<br>6800 Park Ten Blvd., Ste 200N<br>San Antonio TX  78213-4208 | AT&T Wireless<br>P.O. Box 8220<br>Aurora IL  60572-8220 |
| Jeffrey Condit<br>16710 Ledge Creek Street<br>San Antonio Texas  78232 | First United Bank/Seagraves<br>P.O. Box 277<br>Seagraves Texas  79359 |
|  | Lend Lease Asset Management<br>Attn:  Thomas Wainscot<br>700 N. Pearl, #2400<br>Dallas Texas  75201 |

Page __1__ of __3__

FORM B6H (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No. _____
                                                                    (if known)

## SCHEDULE H-CODEBTORS

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| _Jeffrey Condit...continued_ | _Washington Mutual Bank_<br>_c/o David Langston_<br>_P.O. Box 6170_<br>_Lubbock TX  79408-2585_ |
| _John T. Condit No. 1 Limited_<br>_c/o F. Bustos, Receiver_<br>_P.O. Box 6170_<br>_Lubbock Texas  79493_ | _First United Bank/Seagraves_<br>_P.O. Box 277_<br>_Seagraves Texas  79359_ |
| _John T. Condit No. 1 Limited_<br>_c/o Tina L. Condit_<br>_32121 Burnt Cedar W._<br>_Fair Oaks Ranch Texas  78015_ | _First United Bank/Seagraves_<br>_P.O. Box 277_<br>_Seagraves Texas  79359_ |
| _Palestine Apartments, Inc._<br>_6800 Park Ten Blvd._<br>_Suite 200N_<br>_San Antonio Texas  78213-4208_ | _First United Bank/Seagraves_<br>_P.O. Box 277_<br>_Seagraves Texas  79359_ |
|  | _Lend Lease Asset Management_<br>_Attn:  Thomas Wainscot_<br>_700 N. Pearl, #2400_<br>_Dallas Texas  75201_ |
| _Paul Condit_<br>_P.O. Box 189_<br>_Seminole Texas  79360_ | _Agricredit Acceptance LLC_<br>_4412-114th Street_<br>_P.O. Box 7902_<br>_Urbandale IA  50322_ |
|  | _Washington Mutual Bank_<br>_c/o David Langston_<br>_P.O. Box 6170_<br>_Lubbock TX  79408-2585_ |
| _Paul J. (Jim) Condit II_<br>_13418 Vista Del Rey_<br>_San Antonio Texas  78216_ | _Agricredit Acceptance LLC_<br>_4412-114th Street_<br>_P.O. Box 7902_<br>_Urbandale IA  50322_ |
|  | _Washington Mutual Bank_<br>_c/o David Langston_<br>_P.O. Box 6170_<br>_Lubbock TX  79408-2585_ |

FORM B6H (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No. _____
                                                                              (if known)

## SCHEDULE H-CODEBTORS

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Paul J. Wilson<br>7202 Chartwell Circle<br>Fair Oaks Ranch Texas   78015 | GMAC<br>P.O. Box 660208<br>Dallas TX  75266 |
| Texas Equipment Company, Inc.<br>c/o Max Tarbox, Trustee<br>3223 S. Loop 289, #414<br>Lubbock Texas  79423 | Agricredit Acceptance LLC<br>4412-114th Street<br>P.O. Box 7902<br>Urbandale IA  50322 |
| | GMAC<br>P.O. Box 630071<br>Dallas TX  75263-0071 |
| | Washington Mutual Bank<br>c/o David Langston<br>P.O. Box 6170<br>Lubbock TX  79408-2585 |
| Wenson & Associates<br>7010 Hwy 71 West<br>Ste 340-354<br>Austin Texas  78735 | Guilford Capital Corp.<br>2600 E. South Blvd.<br>Ste 230<br>Montgomery AL  36116 |
| William Wilson<br>7010 Hwy 71 West<br>Ste 340-354<br>Austin Texas  78735 | Wachovia Securities<br>c/o Johnathan Lahn<br>301 S. College St. NC 0173<br>Charlotte NC  28288 |

FORM B6I (6/90) West Group, Rochester, NY

In re *John Taylor Condit* _____/ Debtor    Case No. _____
(if known)

# SCHEDULE I-CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 12 or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| *Single* | RELATIONSHIP | AGE |
| | *wife* | *37* |
| | *daughter* | *10* |
| | *son* | *8* |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | *Bookkeeper - Part Time* | |
| Name of Employer | *Cibolo Creek Community Church* | |
| How Long Employed | *3 months* | |
| Address of Employer | *8000 Fair Oaks Parkway* <br> *Suite 211* <br> *Fair Oaks Ranch TX  78015* | |

| Income: (Estimate of average monthly income) | DEBTOR | SPOUSE |
|---|---|---|
| Current Monthly gross wages, salary, and commissions (pro rate if not paid monthly) | $ *1,000.00* | $ *500.00* |
| Estimated Monthly Overtime | $ *0.00* | $ *0.00* |
| SUBTOTAL | $ *1,000.00* | $ *500.00* |
| LESS PAYROLL DEDUCTIONS | | |
| a. Payroll Taxes and Social Security | $ *76.50* | $ *0.00* |
| b. Insurance | $ *0.00* | $ *0.00* |
| c. Union Dues | $ *0.00* | $ *0.00* |
| d. Other (Specify): | $ *0.00* | $ *0.00* |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $ *76.50* | $ *0.00* |
| TOTAL NET MONTHLY TAKE HOME PAY | $ *923.50* | $ *500.00* |
| Regular income from operation of business or profession or farm (attach detailed statement) | $ *0.00* | $ *0.00* |
| Income from Real Property | $ *0.00* | $ *0.00* |
| Interest and dividends | $ *0.00* | $ *0.00* |
| Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ *0.00* | $ *0.00* |
| Social Security or other government assistance Specify: | $ *0.00* | $ *0.00* |
| Pension or retirement income | $ *0.00* | $ *0.00* |
| Other monthly income Specify: *unemployment* | $ *640.00* | $ *0.00* |
| *JM Teague Grandchildren Trust* | $ *100.00* | $ *0.00* |
| TOTAL MONTHLY INCOME | $ *1,663.50* | $ *500.00* |

TOTAL COMBINED MONTHLY INCOME    $ _____ *2,163.50*
(Report also on Summary of Schedules)

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following the filing of this document:

*Receiver of Domicile Property Management fired me in August of 2003.  Salary was approximately $240,000.00 per year plus for 2003, and was $360,000 per year plus for 2002.*

FORM B6J (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor          Case No. _____

                                                                              (if known)

# SCHEDULE J-CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR

Complete this schedule by estimating the average expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| Rent or home mortgage payment (include lot rented for mobile home) | $ 521.80 |
| Are real estate taxes included? Yes ☐ No ☒ | |
| Is property insurance included? Yes ☐ No ☒ | |
| Utilities: Electricity and heating fuel | $ 350.00 |
|     Water and sewer | $ 100.00 |
|     Telephone | $ 320.00 |
|     Other _Cable & Satellite_ | $ 70.00 |
| Home maintenance (Repairs and upkeep) | $ 200.00 |
| Food | $ 500.00 |
| Clothing | $ 100.00 |
| Laundry and dry cleaning | $ 50.00 |
| Medical and dental expenses | $ 50.00 |
| Transportation (not including car payments) | $ 300.00 |
| Recreation, clubs and entertainment, newspapers, magazines, etc. | $ 300.00 |
| Charitable contributions | $ 200.00 |
| Insurance (not deducted from wages or included in home mortgage payments) | |
|     Homeowner's or renter's | $ 128.00 |
|     Life | $ 0.00 |
|     Health | $ 0.00 |
|     Auto | $ 115.00 |
|     Other | $ 0.00 |
| Taxes (not deducted from wages or included in home mortgage) | |
| Specify: | $ 580.00 |
| Installment payments: (in chapter 12 and 13 cases, do not list payments to be included in the plan) | |
|     Auto | $ 0.00 |
|     Other: | $ 0.00 |
| Alimony, maintenance, and support paid to others | $ 0.00 |
| Payments for support of additional dependents not living at your home | $ 0.00 |
| Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ 0.00 |
| Other: _Miscellaneous living expenses_ | $ 500.00 |
| TOTAL MONTHLY EXPENSES     (Report also on Summary of Schedules) | $ 4,384.80 |

FORM B6 (6/90) West Group, Rochester, NY

In re _John Taylor Condit_ _____ / Debtor    Case No. _____
                                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY AN INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___26___ sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date: ___12/23/03___          Signature _____

                                      _John Taylor Condit_

Form 7 (9/00)  West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

In re *John Taylor Condit*
    *aka John T. Condit*

Case No.
Chapter 7

_____/ Debtor

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to any question is "None," or the question is not applicable, mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

### 1. Income from employment or operation of business.

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| Year to date:$2,363.64 | *Cibolo Creek Community Church* |
| Year to date: 4279.00<br>   Last Year:<br>Year before: | *Texas Workforce Commission* |
| Year to date:150.00<br>   Last Year:<br>Year before: | *American Agape Foundations, Inc. - consulting* |
| Year to date:193,128.26 plus<br>   Last Year:240,000.00 plus<br>Year before:360,000.00 plus | *Domicile Property Management, Inc.*<br>*Domicile Property Management, Inc.*<br>*Domicile Property Management, Inc.* |

Statement of Affairs - Page 1

Form 7 (9/00)  West Group, Rochester, NY

**2. Income other than from employment or operation of business.**

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| Year to date: $0.00 | J.M. Teague Grandchildren Trust  1/5 interest |
| Last Year: $1,925 | |
| Year before: $2,307 | |

**3. Payments to creditors.**

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Creditor:Bank of America | 10/1/2003 | 521.80 | $55,796.20 |
| Address: c/o Russell Bentley | 11/1/2003 | 521.80 | |
| 601 NW Loop 410 | 12/1/2003 | 521.80 | |
| San Antonio, TX 78216 | | | |
| Creditor: Citibank | | Paid in Full | |
| Address: | | | |
| See Attachment #3A | | | |

b. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

**4. Suits and administrative proceedings, executions, garnishments and attachments.**

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| 5:01-CV-250-C Washington Mutual Bank, F.A. v. Jeffrey E. Condit, John T. Condit, Paul J. Condit and Paul J. Condit, II | Suit on a guaranty | United States District Court Northern District of Texas Lubbock Division | Judgment |
| 2002-519,785 Vaughn Culwell, et al. v. John Condit, Jeff Condit and Jim Condit | Suit of Guaranty of Corporate Debt of Texas Equipment Corporation | 237th District Court, Lubbock County, TX | pending |

Statement of Affairs - Page 2

12/23/2003

**ATTACHMENT 3 (a)**
**STATEMENT OF FINANCIAL AFFAIRS– 10 PAGES**

Page 1

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|---|---|---|---|---|
| **Expense Categories** | | | | |
| **Automobile** | | | | |
| Gasoline | | | | |
| Debit | 9/26/2003 | EXXON | Automobile : Gasoline | (36.25) |
| Debit | 9/27/2003 | EXXON | Automobile : Gasoline | (20.85) |
| debit | 10/8/2003 | EXXON | Automobile : Gasoline | (34.80) |
| Debit | 10/14/2003 | EXXON | Automobile : Gasoline | (31.90) |
| debit | 10/24/2003 | EXXON | Automobile : Gasoline | (37.90) |
| Debit | 10/28/2003 | EXXON | Automobile : Gasoline | (35.85) |
| Debit | 11/1/2003 | EXXON | Automobile : Gasoline | (37.60) |
| Debit | 11/11/2003 | EXXON | Automobile : Gasoline | (34.90) |
| Debit | 11/19/2003 | EXXON | Automobile : Gasoline | (36.10) |
| Debit | 11/24/2003 | EXXON | Automobile : Gasoline | (39.40) |
| debit | 12/5/2003 | EXXON | Automobile : Gasoline | (23.25) |
| debit | 12/15/2003 | EXXON | Automobile : Gasoline | (10.00) |
| debit | 12/17/2003 | EXXON | Automobile : Gasoline | (34.85) |
| | | | | (413.65) |
| Maintenance | | | | |
| Debit | 9/24/2003 | express care | Automobile : Maintenance | (65.85) |
| Debit | 10/6/2003 | lazer wash | Automobile : Maintenance | (8.00) |
| 564 | 10/7/2003 | the valvoline co | Automobile : Maintenance | (4.00) |
| Debit | 10/20/2003 | LASERWASH | Automobile : Maintenance | (8.00) |
| debit | 10/27/2003 | Discount Tires | Automobile : Maintenance | (419.09) |
| Debit | 10/28/2003 | Leon Springs Automotive | Automobile : Maintenance | (166.79) |
| Debit | 11/20/2003 | LASERWASH | Automobile : Maintenance | (8.00) |
| debit | 12/4/2003 | LASERWASH | Automobile : Maintenance | (8.00) |
| debit | 12/4/2003 | Hauptrause valvoline | Automobile : Maintenance | (44.26) |
| | | | | (731.99) |
| Total Automobile | | | | (1,145.64) |
| **Bank Charges** | | | | |
| service charge | | | | |
| 4792 | 9/25/2003 | | Bank Charges : service charge | (45.00) |
| | 10/17/2003 | BANK OF AMERICA | Bank Charges : service charge | (30.00) |
| debit | 10/27/2003 | | Bank Charges : service charge | (42.13) |
| | 11/15/2003 | Broadway Bank | Bank Charges : service charge | (10.00) |
| | | | | (127.13) |
| Total Bank Charges | | | | (127.13) |
| **BEAUTY** | | | | |
| FACIAL | | | | |
| 557 | 10/3/2003 | MARGIE HOBBY | BEAUTY : FACIAL | (110.00) |
| | | | | (110.00) |
| hair care | | | | |
| debit | 11/14/2003 | GEORGE & CO. | BEAUTY : hair care | (75.00) |
| | | | | (75.00) |
| MISC | | | | |
| 4794 | 9/26/2003 | Proactiv | BEAUTY : MISC | (45.90) |
| debit | 11/17/2003 | DILLARDS | BEAUTY : MISC | (79.29) |
| debit | 11/17/2003 | aveda | BEAUTY : MISC | (19.42) |

12/23/2003                                                                                              Page 2

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| | | | | (144.61) |
| | | | | |
| **Total BEAUTY** | | | | (329.61) |

**Charitable Donations**
### CHURCH

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| 566 | 10/22/2003 | CIBOLO CREEK COMMUNITY CHURCH | Charitable Donations : CHURCH | (90.00) |
| | | | | (90.00) |

### school

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| 552 | 9/30/2003 | FORE PTO | Charitable Donations : school | (84.00) |
| 555 | 9/30/2003 | BOERNE GREYHOUND BOOSTER CLUB | Charitable Donations : school | (24.00) |
| 4797 | 10/18/2003 | FORE-PTO | Charitable Donations : school | (40.00) |
| | | | | (148.00) |

**Total Charitable Donations** (238.00)

**Clothing**
### CLEANING

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| Debit | 10/11/2003 | CARLS  CLEANERS | Clothing : CLEANING | (72.39) |
| | | | | (72.39) |

### MISC

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| billpay | 10/24/2003 | the gap | Clothing : MISC | (96.48) |
| Debit | 11/18/2003 | Ochiali Da Sole | Clothing : MISC | (59.33) |
| | | | | (155.81) |

### Clothing - Unassigned

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| Debit | 9/27/2003 | OLD NAVY | Clothing | (60.95) |
| | | | | (60.95) |

**Total Clothing** (289.15)

**Food**
### Dining Out

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| Debit | 9/24/2003 | Harvest Fields | Food : Dining Out | (24.18) |
| Debit | 10/1/2003 | Harvest Fields | Food : Dining Out | (19.19) |
| 4798 | 10/4/2003 | DOMINOES | Food : Dining Out | (21.00) |
| Debit | 10/14/2003 | taco cabana | Food : Dining Out | (15.99) |
| Debit | 10/17/2003 | Harvest Fields | Food : Dining Out | (20.21) |
| debit | 10/27/2003 | El Rio | Food : Dining Out | (40.40) |
| Debit | 10/31/2003 | taco cabana | Food : Dining Out | (19.82) |
| 568 | 11/16/2003 | DOMINOES | Food : Dining Out | (15.00) |
| debit | 11/17/2003 | east side cafe | Food : Dining Out | (30.79) |
| Debit | 11/29/2003 | macaroni grill | Food : Dining Out | (33.06) |
| debit | 12/3/2003 | churchs chicken | Food : Dining Out | (21.26) |
| debit | 12/15/2003 | scenic loop cafe | Food : Dining Out | (26.91) |
| | | | | (287.81) |

### Groceries

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| Debit | 9/25/2003 | HEB | Food : Groceries | (169.70) |
| Debit | 9/27/2003 | HEB | Food : Groceries | (18.11) |
| Debit | 9/29/2003 | HEB | Food : Groceries | (26.46) |
| Debit | 10/1/2003 | fair oaks market | Food : Groceries | (5.82) |
| Debit | 10/1/2003 | HEB | Food : Groceries | (15.00) |
| Debit | 10/6/2003 | HEB | Food : Groceries | (181.97) |

12/23/2003

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|---|---|---|---|---|
| Debit | 10/8/2003 | HEB | Food : Groceries | (62.69) |
| Debit | 10/14/2003 | HEB | Food : Groceries | (28.23) |
| Debit | 10/20/2003 | HEB | Food : Groceries | (106.13) |
| debit | 10/24/2003 | HEB | Food : Groceries | (32.35) |
| Debit | 10/31/2003 | HEB | Food : Groceries | (3.25) |
| Debit | 10/31/2003 | HEB | Food : Groceries | (15.00) |
| Debit | 11/3/2003 | HEB | Food : Groceries | (17.46) |
| Debit | 11/10/2003 | HEB | Food : Groceries | (138.78) |
| Debit | 11/25/2003 | HEB | Food : Groceries | (68.27) |
| Debit | 11/25/2003 | HEB | Food : Groceries | (119.81) |
| Debit | 11/25/2003 | HEB | Food : Groceries | (15.22) |
| Debit | 11/25/2003 | HEB | Food : Groceries | (15.00) |
| debit | 12/3/2003 | HEB | Food : Groceries | (98.17) |
| debit | 12/17/2003 | HEB | Food : Groceries | (109.69) |
| | | | | (1,247.11) |
| | school cafeteria | | | |
| 567 | 10/23/2003 | BISD | Food : school cafeteria | (50.00) |
| | | | | (50.00) |
| | WATER | | | |
| billpay | 10/3/2003 | OZARKA | Food : WATER | (51.81) |
| billpay | 10/24/2003 | OZARKA | Food : WATER | (17.85) |
| | | | | (69.66) |
| Total Food | | | | (1,654.58) |

**Gifts**

| | X-MAS | | | |
|---|---|---|---|---|
| Debit | 11/18/2003 | DISNEY STORE | Gifts : X-MAS | (35.25) |
| Debit | 11/18/2003 | LIMITED TOO | Gifts : X-MAS | (21.04) |
| | | | | (56.29) |
| Total Gifts | | | | (56.29) |

**Healthcare**

| | Physician | | | |
|---|---|---|---|---|
| debit | 10/27/2003 | Dr. Hubbard | Healthcare : Physician | (10.00) |
| Debit | 11/3/2003 | Dr. Hubbard | Healthcare : Physician | (55.00) |
| debit | 11/17/2003 | Dr. Hubbard | Healthcare : Physician | (110.00) |
| | | | | (175.00) |
| Total Healthcare | | | | (175.00) |

**Housing**

| | Associations | | | |
|---|---|---|---|---|
| 585 | 11/3/2003 | tranquilo bay poa | Housing : Associations | (675.00) |
| | | | | (675.00) |
| | cable tv | | | |
| billpay | 10/7/2003 | GUADALUPE VALLEY COMM. | Housing : cable tv | (32.27) |
| billpay | 11/5/2003 | GUADALUPE VALLEY COMM. | Housing : cable tv | (32.27) |
| | | | | (64.54) |
| | CLEANING | | | |
| 562 | 10/7/2003 | MERRY MAIDS | Housing : CLEANING | (181.23) |

12/23/2003                                                                                      Page 4

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| 584 | 11/3/2003 | MERRY MAIDS | Housing : CLEANING | (258.90) |
| 570 | 11/17/2003 | MERRY MAIDS | Housing : CLEANING | (129.45) |
| | | | | (569.58) |
| **Maintenance** | | | | |
| 559 | 10/7/2003 | KENDALL COUNTY AIR | Housing : Maintenance | (229.00) |
| debit | 11/17/2003 | HOME DEPOT | Housing : Maintenance | (8.62) |
| | | | | (237.62) |
| **pest control** | | | | |
| 563 | 10/7/2003 | OAK HILLS PEST CONTROL | Housing : pest control | (79.02) |
| | | | | (79.02) |
| **Security** | | | | |
| billpay | 10/24/2003 | ADT | Housing : Security | (20.29) |
| billpay | 11/17/2003 | ADT | Housing : Security | (23.79) |
| | | | | (44.08) |
| **TV SATELLITE** | | | | |
| 4796 | 9/26/2003 | PEGASUS SATELLITE TEL OF TX-HSB | Housing : TV SATELLITE | (181.34) |
| billpay | 10/24/2003 | PEGASUS SATELLITE TEL OF TX | Housing : TV SATELLITE | (39.70) |
| billpay | 11/19/2003 | PEGASUS SATELLITE TEL OF TX | Housing : TV SATELLITE | (92.94) |
| | | | | (313.98) |
| **Total Housing** | | | | (1,983.82) |

**Insurance**

| | | | | |
|-----|------|-------|----------|--------|
| **Automobile** | | | | |
| 549 | 9/27/2003 | Fire Insurance Exchange | Insurance : Automobile | (677.00) |
| | | | | (677.00) |
| **Health** | | | | |
| 547 | 9/26/2003 | Blue Cross Blue Shield | Insurance : Health | (561.00) |
| billpay | 10/24/2003 | Blue Cross Blue Shield | Insurance : Health | (561.00) |
| | | | | (1,122.00) |
| **Homeowner's/Renter's** | | | | |
| 583 | 10/30/2003 | Grona Boles & Martin Ins. | Insurance : Homeowner's/Renter's | (2,231.00) |
| | | | | (2,231.00) |
| **Total Insurance** | | | | (4,030.00) |

**LAND**

| | | | | |
|-----|------|-------|----------|--------|
| **HOUSING** | | | | |
| | 10/1/2003 | BANK OF AMERICA | LAND : HOUSING | (521.80) |
| | 11/1/2003 | BANK OF AMERICA | LAND : HOUSING | (521.80) |
| | 12/1/2003 | BANK OF AMERICA | LAND : HOUSING | (521.80) |
| | | | | (1,565.40) |
| **Total LAND** | | | | (1,565.40) |

**Leisure**

| | | | | |
|-----|------|-------|----------|--------|
| **Dance** | | | | |
| 556 | 10/1/2003 | DANCE MAKERS | Leisure : Dance | (65.00) |
| | | | | (65.00) |

12/23/2003

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|---|---|---|---|---|
| | | **MEMBERSHIP** | | |
| 551 | 9/27/2003 | HORSESHOE BAY RESORT | Leisure : MEMBERSHIP | (452.41) |
| 4799 | 10/7/2003 | FORE | Leisure : MEMBERSHIP | (25.00) |
| 558 | 10/7/2003 | Costco | Leisure : MEMBERSHIP | (45.00) |
| 560 | 10/7/2003 | FAIR OAKS COUNTRY CLUB | Leisure : MEMBERSHIP | (129.82) |
| 561 | 10/7/2003 | HORSESHOE BAY RESORT | Leisure : MEMBERSHIP | (90.31) |
| 4801 | 11/7/2003 | HORSESHOE BAY RESORT | Leisure : MEMBERSHIP | (90.31) |
| 4800 | 11/10/2003 | FAIR OAKS COUNTRY CLUB | Leisure : MEMBERSHIP | (139.82) |
| Debit | 11/25/2003 | Costco | Leisure : MEMBERSHIP | (51.76) |
| | | | | (1,024.43) |
| | | **Movies** | | |
| Debit | 10/14/2003 | regal cinnemas | Leisure : Movies | (27.00) |
| Debit | 11/23/2003 | amc Hubener Oaks | Leisure : Movies | (32.00) |
| | | | | (59.00) |
| | | **Photography** | | |
| 4791 | 9/25/2003 | IMAGES PHOTOGRAPHY | Leisure : Photography | (8.00) |
| 4793 | 9/26/2003 | IMAGES PHOTOGRAPHY | Leisure : Photography | (8.00) |
| | | | | (16.00) |
| | | **Sporting Goods** | | |
| 550 | 9/27/2003 | Bay Marine & Sports Center | Leisure : Sporting Goods | (216.49) |
| | | | | (216.49) |
| | | | | (1,380.92) |

Total Leisure

**Miscellaneous**

| | | **Accounting & Legal Fees** | | |
|---|---|---|---|---|
| 581 | 10/28/2003 | Clemens & Spencer | Miscellaneous : Accounting & Legal Fees | (2,500.00) |
| | | | | (2,500.00) |
| | | **CLOTHES** | | |
| Debit | 11/28/2003 | GOOD SPORTS | Miscellaneous : CLOTHES | (52.38) |
| | | | | (52.38) |
| | | **Credit Card** | | |
| 548 | 9/26/2003 | citibank-john | Miscellaneous : Credit Card | (1,456.92) |
| billpay | 11/5/2003 | citibank-john | Miscellaneous : Credit Card | (499.42) |
| | | | | (1,956.34) |
| | | **DEBIT CARD** | | |
| Debit | 10/14/2003 | TARGET | Miscellaneous : DEBIT CARD | (61.74) |
| Debit | 10/22/2003 | WALMART | Miscellaneous : DEBIT CARD | (100.52) |
| debit | 10/28/2003 | TARGET | Miscellaneous : DEBIT CARD | (44.20) |
| Debit | 11/1/2003 | WALMART | Miscellaneous : DEBIT CARD | (41.80) |
| Debit | 11/2/2003 | WALMART | Miscellaneous : DEBIT CARD | (23.01) |
| Debit | 11/11/2003 | TARGET | Miscellaneous : DEBIT CARD | (70.08) |
| | | | | (341.35) |
| | | **Miscellaneous** | | |
| 553 | 9/30/2003 | LIFETOUCH | Miscellaneous : Miscellaneous | (15.00) |
| 554 | 9/30/2003 | LIFETOUCH | Miscellaneous : Miscellaneous | (15.00) |
| Debit | 10/5/2003 | PET MART | Miscellaneous : Miscellaneous | (50.19) |
| Debit | 10/22/2003 | Topsy Turvy | Miscellaneous : Miscellaneous | (49.80) |
| Debit | 10/22/2003 | kINKOS | Miscellaneous : Miscellaneous | (4.23) |

12/23/2003

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|------|------|-------|----------|--------|
| Debit | 10/28/2003 | BARNES & NOBLE | Miscellaneous : Miscellaneous | (39.68) |
| Debit | 11/1/2003 | KINKOS | Miscellaneous : Miscellaneous | (3.28) |
| 572 | 11/17/2003 | HORSESHOE BAY MAINTENANCE FUND | Miscellaneous : Miscellaneous | (495.69) |
| | | | | (672.87) |

Total Miscellaneous                                                                    (5,522.94)

Office Expenses
    Supplies
| Debit | 10/6/2003 | OFFICE MAX | Office Expenses : Supplies | (84.43) |
| | | | | (84.43) |

Total Office Expenses                                                                    (84.43)

Taxes
    Property Tax
| 565 | 10/16/2003 | KENDALL APPRAISAL DISTRICT | Taxes : Property Tax | (6,949.85) |
| 571 | 11/17/2003 | LAKE LBJ MUNICIPAL UTILITY DIST | Taxes : Property Tax | (1,531.80) |
| | | | | (8,481.65) |

Total Taxes                                                                    (8,481.65)

Utilities
    Electricity
| 4795 | 9/26/2003 | PEDERNALES ELECTRIC- HSB | Utilities : Electricity | (96.84) |
| billpay | 10/7/2003 | PEDERNALES ELECTRIC | Utilities : Electricity | (312.71) |
| billpay | 10/10/2003 | PEDERNALES ELECTRIC- HSB | Utilities : Electricity | (100.41) |
| billpay | 11/7/2003 | PEDERNALES ELECTRIC | Utilities : Electricity | (263.66) |
| billpay | 11/10/2003 | PEDERNALES ELECTRIC- HSB | Utilities : Electricity | (24.97) |
| | | | | (798.59) |

    Telephone
| billpay | 10/1/2003 | verizon | Utilities : Telephone | (36.51) |
| billpay | 10/8/2003 | GUADALUPE VALLEY TELEPHONE | Utilities : Telephone | (167.59) |
| billpay | 10/9/2003 | sprint home | Utilities : Telephone | (9.37) |
| billpay | 10/24/2003 | verizon | Utilities : Telephone | (34.72) |
| billpay | 10/24/2003 | sprint PCS | Utilities : Telephone | (161.34) |
| billpay | 11/7/2003 | GUADALUPE VALLEY TELEPHONE | Utilities : Telephone | (167.59) |
| billpay | 11/7/2003 | sprint home | Utilities : Telephone | (3.62) |
| | | | | (580.74) |

    Water/Sewer/Garbage
| billpay | 10/14/2003 | FAIR OAKS RANCH UTILITIES | Utilities : Water/Sewer/Garbage | (29.47) |
| billpay | 10/14/2003 | FAIR OAKS RANCH UTILITIES | Utilities : Water/Sewer/Garbage | (49.71) |
| billpay | 11/10/2003 | FAIR OAKS RANCH UTILITIES | Utilities : Water/Sewer/Garbage | (25.43) |
| billpay | 11/10/2003 | FAIR OAKS RANCH UTILITIES | Utilities : Water/Sewer/Garbage | (48.54) |
| | | | | (153.15) |

    Utilities - Unassigned
| Debit | 10/8/2003 | LAKE LBJ MUNICIPAL UTILITY DIST | Utilities | (42.49) |
| 569 | 11/16/2003 | LAKE LBJ MUNICIPAL UTILITY DIST | Utilities | (42.49) |
| | | | | (84.98) |

Total Utilities                                                                    (1,617.46)

Expense

12/23/2003

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|---|---|---|---|---|
| | 12/14/2003 | Broadway Bank | | (8.00) |
| | 12/15/2003 | Broadway Bank | | (10.00) |
| | 12/21/2003 | | | (81.38) |
| | 12/21/2003 | | | (51.23) |
| | Total Expense - Unassigned | | | (150.61) |
| | Total Expense Categories | | | (28,832.63) |
| | Grand Total | | | (28,832.63) |

12/23/2003

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|---|---|---|---|---|
| **Expense Categories** | | | | |
| **Bills** | | | | |
| Cable/Satellite Television | | | | |
| billpay | 12/18/2003 | pegasus satellite | Bills : Cable/Satellite Television | (92.94) |
| | | | | (92.94) |
| Cellular | | | | |
| billpay | 12/1/2003 | sprint pcs | Bills : Cellular | (268.66) |
| billpay | 12/22/2003 | sprint pcs | Bills : Cellular | (160.08) |
| | | | | (428.74) |
| Newspaper | | | | |
| 1003 | 12/5/2003 | THE BOERNE STAR | Bills : Newspaper | (35.00) |
| | | | | (35.00) |
| Total Bills | | | | (556.68) |
| **Cash Withdrawal** | | | | |
| | 12/22/2003 | Cash | Cash Withdrawal | (201.50) |
| Total Cash Withdrawal | | | | (201.50) |
| **Credit Card** | | | | |
| misc. | | | | |
| billpay | 12/1/2003 | citibank-John | Credit Card : misc. | (834.41) |
| billpay | 12/12/2003 | citibank-John | Credit Card : misc. | (222.99) |
| | | | | (1,057.40) |
| Total Credit Card | | | | (1,057.40) |
| **Food** | | | | |
| Dining Out | | | | |
| 1008 | 12/17/2003 | Papa Johns Pizza | Food : Dining Out | (50.00) |
| | | | | (50.00) |
| Groceries | | | | |
| Debit | 12/16/2003 | heb | Food : Groceries | (109.69) |
| Debit | 12/22/2003 | heb | Food : Groceries | (15.00) |
| Debit | 12/22/2003 | heb | Food : Groceries | (220.29) |
| | | | | (344.98) |
| school | | | | |
| 1006 | 12/11/2003 | BISD | Food : school | (20.00) |
| | | | | (20.00) |
| water | | | | |
| billpay | 12/1/2003 | ozarka | Food : water | (10.35) |
| | | | | (10.35) |
| Total Food | | | | (425.33) |
| **Household** | | | | |
| House Cleaning | | | | |
| 1002 | 12/5/2003 | MERRY MAIDS | Household : House Cleaning | (129.45) |
| 1043 | 12/18/2003 | MERRY MAIDS | Household : House Cleaning | (129.45) |

12/23/2003

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|------|------|-------|----------|--------|
| | | | | (258.90) |
| **pest control** | | | | |
| billpay | 12/10/2003 | oak hills pest control | Household : pest control | (79.02) |
| | | | | (79.02) |
| **poa dues** | | | | |
| 1044 | 12/19/2003 | Tranquilo Bay Condominiums | Household : poa dues | (675.00) |
| | | | | (675.00) |
| **security** | | | | |
| billpay | 12/18/2003 | ADT | Household : security | (23.79) |
| | | | | (23.79) |
| **Total Household** | | | | (1,036.71) |
| **Leisure** | | | | |
| **Camps** | | | | |
| 1042 | 12/17/2003 | TBarM Camps | Leisure : Camps | (1,150.00) |
| | | | | (1,150.00) |
| **membership** | | | | |
| 1001 | 12/3/2003 | horseshoe bay resort | Leisure : membership | (90.31) |
| 1004 | 12/5/2003 | FAIR OAKS RANCH COUNTRY CLUB | Leisure : membership | (147.78) |
| 1041 | 12/17/2003 | boerne soccer club | Leisure : membership | (75.00) |
| | | | | (313.09) |
| **Total Leisure** | | | | (1,463.09) |
| **Miscellaneous** | | | | |
| **misc.** | | | | |
| 1005 | 12/9/2003 | stone & soil | Miscellaneous : misc. | (101.40) |
| 1007 | 12/11/2003 | Doak Field | Miscellaneous : misc. | (51.67) |
| | | | | (153.07) |
| **Total Miscellaneous** | | | | (153.07) |
| **utilities** | | | | |
| **cable** | | | | |
| billpay | 12/1/2003 | guadalupe valley communications | utilities : cable | (32.27) |
| | | | | (32.27) |
| **electricity** | | | | |
| billpay | 12/3/2003 | pedernales electric | utilities : electricity | (177.91) |
| billpay | 12/10/2003 | pedernales electric | utilities : electricity | (22.60) |
| | | | | (200.51) |
| **garbage** | | | | |
| billpay | 12/18/2003 | texas waste system | utilities : garbage | (34.94) |
| | | | | (34.94) |
| **telephone** | | | | |
| billpay | 12/1/2003 | verizon | utilities : telephone | (34.72) |
| billpay | 12/1/2003 | guadalupe valley telephone | utilities : telephone | (168.16) |
| billpay | 12/3/2003 | sprint home | utilities : telephone | (11.32) |
| billpay | 12/18/2003 | verizon | utilities : telephone | (34.72) |

12/23/2003                                                                                      Page 3

Category Spending
All Accounts

9/24/2003 Through 12/24/2003

| Num | Date | Payee | Category | Amount |
|------|------|-------|----------|--------|
| | | | | (248.92) |
| **water** | | | | |
| billpay | 12/10/2003 | fair oaks ranch utilities | utilities : water | (77.75) |
| billpay | 12/10/2003 | fair oaks ranch utilities | utilities : water | (25.27) |
| | | | | (103.02) |
| **water/sewer/garbage** | | | | |
| billpay | 12/10/2003 | lake LBJ Municipal District | utilities : water/sewer/garbage | (46.73) |
| | | | | (46.73) |
| | Total utilities | | | (666.39) |
| Total Expense Categories | | | | (5,560.17) |
| Grand Total | | | | (5,560.17) |

Form 7 (9/00) West Group, Rochester, NY

QUESTION 4a CONTINUED ...

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *2-002-22689*<br>*Housing Authority,*<br>*City of Houston v.*<br>*John T. Condit* | | *333 Judicial*<br>*District Court*<br>*Houston, TX* | *Settled, order*<br>*entered*<br>*Was dropped* |
| *1999-60224*<br>*Agape Houston*<br>*Foundation v.*<br>*Houing Authority* | *Guaranty of Note* | *295th Judicial*<br>*District Court,*<br>*Houston, Texas* | *Settled, Order*<br>*Entered* |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Name:Washington Mutual Bank, N.A.*<br>*Address: c/o Fernando M. Bustos*<br>*McCleskey, Harringer, et al.*<br>*P.O. Box 6170*<br>*Lubbock, TX 79493* | *11-14-2003*<br>*,*<br>*April*<br>*2003,*<br>*July 2003,*<br>*Nov. 2003* | *Description   Transfer documents*<br>*required by Court.* |

## 5. Repossessions, foreclosures and returns.

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Name:Lend Lease - Palestine*<br>*Apartment, Inc.*<br>*Attn:  Thomas M. Wainscott,*<br>*Senior Asset Manager*<br>*Address: 700 N. Pearl, Suite*<br>*2400, LB 342*<br>*Dallas, TX 75201-7424*<br>*and attorneys* | *August 2002* | *Description: 104 apartments*<br>*Value: $1,000,000.00 - $1,400,000.00* |
| *Name: International Bank of*<br>*Commerce -AADI*<br>*Address: 130 E. Travis*<br>*San Antonio, Texas 78205* | *Nov. 2003* | *Description: 7-Lots in Kendall*<br>*County*<br>*Value: $350,000.00 - $450,000.00* |

Statement of Affairs - Page 3

Form 7 (9/00)  West Group, Rochester, NY

**6. Assignments and receiverships.**

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| *Name: Washington Mutual Bank*<br>*Fernando Bustos*<br>*Address: McCleskey, Harringer, et al.*<br>*P.O. Box 6170*<br>*Lubbock, TX 79493* | *11-14-2003* | *Per Court Order - although same property was pledged to Guilford Capital.* |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT, CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| *Name: Receiver*<br>*Fernando M. Bustos*<br>*McCleskey, Harringer, et al.*<br>*P.O. Box 6170*<br>*Lubbock, TX 79493* | *Court: United States District Court*<br>*Address: Lubbock, Texas*<br>*Address:*<br>*Title: Washtington Mutual Bank, FA*<br>*Case#:5:01-CV-250-C* | *April 2003* | *Description: value:*<br>*SEE ATTACHED* |

**7. Gifts.**

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.(Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| *Name: Cibolo Creek Community Church*<br>*Addresss: 8000 Fair Oaks Parkway*<br>*Suite 211*<br>*Fair Oaks Ranch, TX 78015* | *None* | *See attached* | *Description: Value:*<br>*SEE ATTACHED SCHEDULE* |

**8. Losses.**

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

Statement of Affairs - Page 4

## Addendum to Statement of Financial Affairs
## John T. Condit, Debtor

6. **Assignment and receiverships.**

   a.  Describe Assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

   **The property described in the Answer to Question 6.b. below was assigned to the identified receiver on November 14, 2003 as Ordered on April 10, 2003 in the identified case.**

   b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official withing one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Custodian | Name and Location of Court Case, Title & Number | Date of Order | Description and Value of Property |
|---|---|---|---|
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Domicile Investment Group, Inc.,** One Million (1,000,000) shares of common stock<br><br>Value: $1000.00 |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Domicile Property Management, Inc.,** One Million (1,000,000) shares of common stock.<br><br>Value: Approximate value of $3-5 Million prior to receivership. |

| | | | |
|---|---|---|---|
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Condit Family, Inc.** Forty-Nine Thousand (49,000)shares of common stock<br><br>Value: $1000.00 |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Affordable Asset Development, Inc.,** Three Hundred Thousand, Three Hundred and Thirty Three (333,333) shares of common stock.<br><br>Value: None. |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Houston Street Redevelopment, Inc.,** Five Hundred Thousand (500,000) Shares of common stock.<br><br>Value: $1,000.00 |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Fowler Square, Inc.,** Five Thousand (5,000) shares of common stock.<br><br>Value: $1000.00 |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Britt Hills, Inc.** Ten Thousand (10,000) shares of common stock.<br><br>Value: None |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Little Rock Willow Creek, Inc.,** Five Thousand (5,000) shares of common stock.<br><br>Value: None |

| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Palestine Apartment, Inc.,** Ten Thousand (10,000) shares of common stock. Value: None. |
|---|---|---|---|
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Sitka Investment Corporation, Inc** Thirty Three and One-Third (33.3%) of common stock ownership. Value: $1000.00 |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Blake Lee Arthur Development, L.L.C.,** Seventy Five percent membership interest. Value: $1000.00 |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Condit Agribusiness, Inc.** An unknown number of shares of common stock. Value: Unknown. |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Condit Brothers of Texas, Inc.** An unknown number of shares of common stock. Value: Unknown. |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Alpha Sem Tex, Inc.** An unknown number of shares of common stock. Value: Unknown. |

Page 3 of 4

| | | | |
|---|---|---|---|
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Beta Sem Tex, Inc.,** An unknown number of shares of common stock. Value: Unknown. |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Gamma Sem Tex, Inc.,** An unknown number of shares of common stock. Value: Unknown. |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Gaines County Equipment, Inc.,** An unknown number of shares of common stock. Value: Unknown. |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **John T. Condit No. 1 Limited Partnership,** A forty nine and one half percent (49.5%) limited partnership interest. Value: Approximately $100,000.00 |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Britt Oak, LTD.,** A thirty-three and one third percent (33.3%) limited partnership interest. Value: None. |
| Fernando M. Bustos, Esq. Mcleskey, Harringar, Brazill & Graff, LLP, 5010 University Avenue, Lubbock Texas 79413 | *Washington Mutual Bank v. Jeffrey E. Condit, John T. Condit, et al.,* Cause N. 5:01-CV-250-C, in the United States District Court for the Northern District of Texas, Lubbock Division | 4/10/03 | **Three J. Farms** Any and all of the debtor's right, title, interest in and its property, whether real or personal, tangible or intangible. Value: Unknown. |

Form 7 (9/00)   West Group, Rochester, NY

**9. Payments related to debt counseling or bankruptcy.**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Payee: Ronald J. Johnson<br>Address:<br>Alamo National Bldg., Ste 850<br>105 South St. Mary's St.<br>San Antonio, TX 78205 | Date of Payment:<br>Payor: Bob Clements | $25000.00 |

**10. Other transfers.**

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Transferee:   See answer to 4(b);<br>6(b)<br>Address:<br>Relationship: | | Property:<br>Value: |

**11. Closed financial accounts.**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Institution: West Texas<br>National Bank<br>Address: 6 Desta Drive, Suite 2400<br>Midland, TX 79705-5525 | Account Type and No.:<br>0123412<br>Final Balance: $00.00 | |

**12. Safe deposit boxes.**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

**13. Setoffs.**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

Statement of Affairs - Page 5

Form 7 (9/00)  West Group, Rochester, NY

**14. Property held for another person.**

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| *Owner:  J.M. Teague Grandchildren Trust* <br> *Address: 32121 Burnt Cedar W* <br> *Fair Oaks Ranch, TX 78019* | *Description: Spend Thrift Trust* <br> *Value: $10,000* | *from land - Hockley County* |
| *Owner:  Christopher Condit* <br> *Address:  32121 Burnt Cedar W* <br> *Fair Oaks Ranch, TX 78015* | *Description:  2000 Polaris ATV* <br> *Value: $750.00* | *32121 Burnt Cedar W Fair Oaks Ranch, TX 78015* |
| *Owner: Taylor Condit* <br> *Address:  32121 Burnt Cedar W.* <br> *Fair Oaks Ranch, TX 78015* | *Description: 2000 Polaris ATV* <br> *Value: $750.00* | *32121 Burnt Cedar W Fair Oaks Ranch, TX 78015* |

**15. Prior address of debtor.**

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

☒ NONE

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

*Name: Tina Condit*
  *32121 Burnt Cedar W.*
  *Fair Oaks Ranch, TX 78015*

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, release of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under and Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

☒ NONE

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

☒ NONE

Form 7 (9/00) West Group, Rochester, NY

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

☒ NONE

---

**18. Nature, location and name of business**

　　a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case

　　If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

　　If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

| NAME AND ADDRESS | TAXPAYER I.D. NUMBER | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|
| *Debtor is an Individual: Business Address:* | *TaxPayer ID:* | *SEE ATTACHED SCHEDULE* | |

　　b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

☒ NONE

---

　　The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

　　(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

**19. Books, records and financial statements.**

　　a. List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| *Name: Davis, Ray & Co.*<br>*Address: Certified Public Accountants*<br>*P.O. Box 309*<br>*21st and Hobbs Hwy*<br>*Seminole, TX 78360* | *Dates: 1986 to present* |

　　b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

☒ NONE

---

Statement of Affairs - Page 7

## Addendum to Statement of Financial Affairs
## John T. Condit, Debtor

18.  **Nature, location and name of business.**

a.  If debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the business and beginning and ending dates for all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the last six years.

| Title | Name, Address, and Taxpayer Identification number | Dates of Operation | Nature of Business |
|---|---|---|---|
| President and Director | Britt Hills, Inc. 601 Howard St., San Antonio Texas | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| Limited Partner | Britt Hills, Ltd. 601 Howard St., San Antonio Texas 74-2723499 | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| President and Director | Little Rock Willow Creek 601 Howard St., San Antonio Texas 74-283-2861 | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| President and Director | Fowler Square, Inc. 601 Howard St., San Antonio Texas 74-2832860 | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| President and Director | Affordable Asset Development, Inc. 601 Howard St., San Antonio Texas 75-2287011 | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| President and Director | Houston Street Redevelopment, Inc. 601 Howard St., San Antonio Texas 74-2757662 | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| President and Director | Sitka Investment Group, Inc. 601 Howard St., San Antonio Texas 75-2630339 | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| President and Director | Domicile Property Management, Inc. 601 Howard St., San Antonio, Texas | Unknown at time of filing. | Own, develop, and manage commercial real estate. |

Page 1 of 3

| President and Director | Domicile Investment Group, Inc. 601 Howard St., San Antonio Texas 75-2237033 | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
|---|---|---|---|
| President and Director | Kansas City Investment Group 601 Howard St., San Antonio Texas | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| co-manager | Blake Lee Arthur Development L.L.C. 601 Howard St., San Antonio Texas | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| Shown by Secretary of State as an Officer or Director. | Condit Agribusiness, Inc. Condit Brothers of Texas, Inc. Seminole, Texas | Unknown | Corporations formed by family members to operate farming enterprises. |
| Shown by Secretary of State as an Officer or Director. | Alpha Sem Tex, Inc. Beta Sem Tex, Inc., Gamma Sem Tex, Inc., Seminole, Texas | Unknown | Corporations formed by family members to operate farming enterprises. |
| President and Director | Condit Family, Inc. 601 Howard St., San Antonio Texas | Unknown at time of filing. | General Partner of John T. Condit No. 1 Limited Partnership. |
| Limited Partner | John T. Condit No. 1 Limited Partnership 601 Howard St., San Antonio, Texas | Dissolved 9/30/98 | John T. Condit No. 1 Limited Partnership |
| Partner | Condit No. 1 Limited Partnership 601 Howard St., San Antonio, Texas | Dissolved 9/30/98 | Limited Partnership formed but no utilized. |
| Managing Member | JTC, L..L.C. 601 Howard St., San Antonio, Texas Own, develop, and manage commercial real estate. | Unknown at time of filing. | Limited liability company which was formed but never owned any assets |
| Partner | John T. Condit No. 2 Limited Partnership 601 Howard St., San Antonio, Texas | Dissolved 9/30/98 | Limited Partnership formed but no utilized. |
| Manager | C& C Oklahoma Development L.L.C. 601 Howard St., San Antonio, Texas | Unknown at time of filing. | Develops real estate. Ones a note receivable form limited partnership. |
| Manager | Chisolm Trace, Ltd. 601 Howard St., San Antonio, Texas | Unknown at time of filing. | Corporation formed to own apartments, debtor employed as manager only. |
| President and Director | Gaines County Equipment Leasing Company, Inc. 601 Howard St., San Antonio, Texas | Unknown at time of filing. | Corporation formed to lease farm equipment, currently owns nothing |
| Officer and Director | Texas Equipment Company Seminole Texas | Unknown at time of filing. | Publicly traded holding company, forfeited charter |

| President and Director | Seminole Leasing Company Seminole, Texas | Forfeited 8/22/03 | Corporation formed to hold leases for Texas Equipment Corporation, owned leased equipment. |
|---|---|---|---|
| President and Director | Palestine Apartments, Inc. 601 Howard St., San Antonio, Texas | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| President and Director | Great Plains Development, Inc. 601 Howard St., San Antonio, Texax | Unknown at time of filing. | Own, develop, and manage commercial real estate. |
| Co-Manager | Maverick Retail, Ltd. 601 Howard St., San Antonio, Texas | Unknown at time of filing. | Own, develop, and manage commercial real estate, owns a master lease on the Maverick Apartments. |
| Manager | Autumn Brooke Oklahoma, L.L.C. 601 Howard St., San Antonio, Texas | Forfeited 8/22/03 | Own, develop, and manage commercial real estate. |
| Manager | Aspen Ridge Oklahoma, L.L.C. 601 Howard St., San Antonio, Texas | Forfeited 8/22/03 | Own, develop, and manage commercial real estate. |
| Managing Member | El Norte Apartments, L.L.C. 601 Howard St., San Antonio, Texas | Forfeited 8/27/96 | Own, develop, and manage commercial real estate. |
| Managing Member | One River Center Investors, L.L.C. 601 Howard St., San Antonio, Texas | Forfeited 3/31/01 | Own, develop, and manage commercial real estate. |
| Managing Member | San Antonio Homes, L.L.C. 601 Howard St., San Antonio, Texas | Forfeited 2/14/03 | Own, develop, and manage commercial real estate. |
| President and Director | Cornerstone Manager, Inc. 601 Howard, St., San Antonio, Texas | Unknown at time of filing. | Own, develop, and manage commercial real estate. |

## Schedule B.
Questions 12 & 13.

Debtor still owns an interest in JTC, L.L.C., and C&C Oklahoma Development, L.L.C. limited liability companies which have no property, and the only value is the cost of incorporation. Seminole Leasing Company's charter has been forfeited and it does not own anything. The value is the cost of incorporation.

Form 7 (9/00) West Group, Rochester, NY

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS

Name: Davis, Ray & Co.
Address: Certified Public Accountants
P.O. Box 309
Seminole, TX 78360

Missing: _____

Name: Fernando M. Bustos
Address: McCleskey, Harringer, et al.
P.O. Box 6170
Lubbock, TX 79493

Missing: _____

Name: John T. Condit
Address: 32121 Burnt Cedar W.
Fair Oaks Ranch, Texas 78019
Missing: _____

Name: Ronald J. Johnson
Address: 105 S. St. Mary's St., Suite 850
San Antonio, TX 78205
Missing: _____

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATES ISSUED |
|---|---|
| Name: Guilford Capital<br>Address: 2600 E. South Blvd., Ste 230<br>Montgomery, AL 36116 | Dates: unknown |
| Name: Wachovia Securities<br>Address: c/o Johnathan Lahn<br>301 S. College St.,<br>Charlotte, NC 28288 | Dates: unknown |
| Name: First United Bank/Seagraves<br>Address: P.O. Box 277<br>Seagraves, TX 70359 | Dates: unknown |
| Name: International Bank of Commerce<br>Address: 130 E. Travis<br>San Antonio, TX 78205 | Dates: unknown |
| Name: Plaza Bank<br>Address: 400 W. Houston St.<br>San Antonio, TX 78207 | Dates: unknown |

Form 7 (9/00)  West Group, Rochester, NY

QUESTION 19d CONTINUED ...

<u>NAME AND ADDRESS</u>                                                                                    <u>DATES ISSUED</u>

*Name: Collateral Mortgage Capital, LLC*                                   *Dates: Unknown*
*Address: 524 Lorna Square*
*Birmingham, AL 35216*

**20. Inventories.**

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

☒ NONE

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

☒ NONE

**21. Current Partners, Officers, Directors and Shareholders.**

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

☒ NONE

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

☒ NONE

**22. Former partners, officers, directors and shareholders.**

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

☒ NONE

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

☒ NONE

**23. Withdrawals from a partnership or distribution by a corporation.**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

☒ NONE

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six year period immediately preceeding the commencement of the case.

☒ NONE

**25. Pension Funds.**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six year period immediately preceding the commencement of the case.

☒ NONE

Statement of Affairs - Page 9

Form 7 (9/00)  West Group, Rochester, NY

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of Perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature _____

John Taylor Condit

Date _____     Signature _____

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. § 152 and § 3571.

Statement of Affairs - Page 10

FORM B8 (9/97) West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

In re *John Taylor Condit*

Case No.
Chapter  7

_____ / Debtor

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**1.  I have filed a schedule of assets and liabilities which includes consumer debts secured by property of the estate.**

**2.  I intend to do the following with respect to the property of the estate which secures those consumer debts:**

**a.   Property to Be Surrendered.**

| Description of Property | Creditor's Name |
|---|---|
| *None* | |

**b.   Property to Be Retained.**                    [Check any applicable statement.]

| Description of Property | Creditor's Name | Property is claimed as exempt | Property will be redeemed pursuant to 11 U.S.C. § 722 | Debt will be reaffirmed pursuant to 11 U.S.C. § 524(c) |
|---|---|---|---|---|
| *32121 Burnt Cedar W., Fair Oaks Ranch, TX 78015* | *Bank of America* | X | | X |

**Signature of Debtor(s)**

Date: ___12/23/03___

Debtor: _____

Date: _____

Joint Debtor: _____

Rule 2016(b) (8/91) West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF TEXAS
# SAN ANTONIO DIVISION

In re   *John Taylor Condit*
        *aka John T. Condit*

Case No.

Chapter 7

_____ / Debtor

Attorney for Debtor: *Ronald J. Johnson*

# STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1. The undersigned is the attorney for the debtor(s) in this case.

2. The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
   a) For legal services rendered or to be rendered in contemplation of and in connection with this case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____ *25,000.00*
   b) Prior to the filing of this statement, debtor(s) have paid . . . . . . . . . . . . . . . $_____ *25,000.00*
   c) The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . $_____ *0.00*

3. $_____ *209.00* of the filing fee in this case has been paid.

4. The Services rendered or to be rendered include the following:
   a) Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.
   b) Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the court.
   c) Representation of the debtor(s) at the meeting of creditors.

5. The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and
   *A $25,000.00 payment was made by Bob L. Clements.*

6. The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and
   *None other*

7. The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:
   *$25,000.00*

8. The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:
   *$8,000.00 was paid to Peter Stanton for prepetition research, on legal issue relevant to filing. $2,000.00 is to be paid.*

Dated: *12/23/2003*      Respectfully submitted,

Attorney for Petitioner: *Ronald J. Johnson*
*Law Offices of Ronald J. Johnsaon*
*Alamo National Bldg., Ste 850*
*105 South St. Mary's St.*
*San Antonio TX  78205*

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

In re *John Taylor Condit*
    *aka John T. Condit*

Case No.
Chapter *7*

_____ / Debtor

Attorney for Debtor: *Ronald J. Johnson*

# 03 57256 C

### COVER SHEET FOR LIST OF CREDITORS

I hereby certify under penalty of perjury that the attached list of creditors, which consists of __5__ pages,

is true, correct and complete to the best of my knowledge.

Date: 12/23/03

*Ronald J. Johnson*
*Attorney for the debtor(s)*
*Alamo National Bldg., Ste 850*
*105 South St. Mary's St.*
*San Antonio, TX 78205*

Debtor

A.J. Gonzales
301 Encino Ave.
San Antonio, Texas  78209

Agape Community Housing
210 W. Laurel Street
San Antonio, Texas  78212

Agricredit Acceptance LLC
4412-114th Street
P.O. Box 7902
Urbandale, IA  50322

American Agape Foundation Inc.
210 W. Laurel Street
San Antonio, Texas  78212

AT&T Wireless
P.O. Box 8220
Aurora, IL  60572-8220

Bank of America
Attn:  Russell Bentley
601 NW Loop 410
San Antonio, Texas  78216

Blake-Lee Aurther Dev. LLC
c/o F. Bustos, Receiver
P.O. Box 6170
Lubbock, Texas  79493

Bustos, Fernando M.
McCleskey, Hariger, et al.
P.O. Box 6170
Lubbock, TX  79493

Houston H.A., Carla Catropia
3950 Chase Tower
600 Travis St.
Houston, Texas  77002

Chase Manhattan Bank
950 Cordindale
Houston, TX  77024

Clements, Bob L.
P.O. Box 1850
McKinney, TX  75070

Condit, Patsy
P.O. Box 189
Seminole, TX  79360

Tina L. Condit
32121 Burnt Cedar W
Fair Oaks Ranch, TX  78015

Davis, Ray & Co.
Certified Public Accountants
P.O. Box 309
Seminole, Texas  79360

Domicile Property Management
6800 Park Ten West
San Antonio, Texas  78213-4208

Domicile Property Management
6800 Park Ten Blvd.
Suite 200N
San Antonio, TX  78213-4208

Domicile Property Management
6800 Park Ten Blvd., Ste 200N
San Antonio, TX  78213-4208

Employees of Domicile Property
Management
6800 Park Ten West
San Antonio, Texas  78213-4208

F.P.C. Financial
c/o Thurman & Phillips
8000 IH-10 West, Ste 1000
San Antonio, TX  78230

First United Bank/Seagraves
P.O. Box 277
Seagraves, Texas  79359

GMAC
P.O. Box 630071
Dallas, TX  75263-0071

GMAC
P.O. Box 660208
Dallas, TX  75266

GMAC
P.O. Box 2887
Houston, Texas  77252

Gross, Mark
9018 Tesoro, Suite 102
San Antonio, Texas  78217

Guilford Capital Corp.
2600 E. South Blvd.
Ste 230
Montgomery, AL  36116

Houston Housing Authority
City of Houston
2640 Fountainviel, #400
Houston, Texas  77057

Internal Revenue Service
Special Procedures Branch
300 E. 8th St., STOP 5022 AUS
Austin, TX  78801

Jeffrey Condit
16710 Ledge Creek Street
San Antonio, Texas  78232

John Deere
4040 McEwen, Suite 200
Dallas, Texas  75244-5032

John Deere Credit Company
P.O. Box 6600
Johnson, IA  50131-6600

John Martens
dba J & M Farms
P.O. Box 1153
Seminole, Texas  79360

John T. Condit No. 1 Limited
c/o F. Bustos, Receiver
P.O. Box 6170
Lubbock, Texas  79493

John T. Condit No. 1 Limited
c/o Tina L. Condit
32121 Burnt Cedar W.
Fair Oaks Ranch, Texas  78015

Law Offices Michael H. Carper
1102 Main Street
Lubbock, TX  79401

Lend Lease Asset Management
Attn:  Thomas Wainscot
700 N. Pearl, #2400
Dallas, Texas  75201

Palestine Apartments, Inc.
6800 Park Ten Blvd.
Suite 200N
San Antonio, Texas  78213-4208

Paul Condit
P.O. Box 189
Seminole, Texas  79360

Paul J. (Jim) Condit II
13418 Vista Del Rey
San Antonio, Texas  78216

Paul J. Wilson
7202 Chartwell Circle
Fair Oaks Ranch, Texas  78015

Perspective Real Estate LLC
c/o Ken Brucks
827 Oakwood Blvd.
New Braunfels, TX  78130

Plaza Club
Frost Bank Tower
21st Floor
San Antonio, TX  78205

Texas Equipment Company, Inc.
c/o Max Tarbox, Trustee
3223 S. Loop 289, #414
Lubbock, Texas  79423

United States Attorney
601 N.W. Loop 410, Suite 600
San Antonio, TX  78216

Wachovia Securities
c/o Johnathan Lahn
301 S. College St. NC 0173
Charlotte, NC  28288

Washington Mutual Bank
c/o David Langston
P.O. Box 6170
Lubbock, TX  79408-2585

Washington Mutual Bank
1500 Broadway, #700
Lubbock, Texas  79401

Wenson & Associates
7010 Hwy 71 West
Ste 340-354
Austin, Texas  78735

William Wenson
7010 Hwy 71 West
Ste 340-354
Austin, Texas  78735